**Martin PEARSON, Plaintiff-Appellant,**

v.

**NATIONSTAR MORTGAGE, LLC; et al., Defendants-Appellees.**

### No. 16-56837

United States Court of Appeals, Ninth Circuit.

Submitted October 23, 2017 *

Filed November 9, 2017

Martin Pearson, Pro Se

Robert J. Im, Howard D. Hall, Attorney, Hall Huguenin LLP, Santa Ana, CA, for Defendant Appellee

Before: McKEOWN, WATFORD, and FRIEDLAND, Circuit Judges.

---

\* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

## MEMORANDUM **

Martin Pearson appeals pro se from the district court's order dismissing his action alleging federal and state law claims related to the foreclosure of his property. We have jurisdiction under 28 U.S.C. § 1291. We review de novo a dismissal on the basis of res judicata. *Manufactured Home Cmtys. Inc. v. City of San Jose*, 420 F.3d 1022, 1025 (9th Cir. 2005). We affirm.

The district court properly dismissed Pearson's action as barred by the doctrine of res judicata because his claims were raised, or could have been raised, in a prior state court action that resulted in a final judgment. *See Adam Bros. Farming, Inc. v. County of Santa Barbara*, 604 F.3d 1142, 1148-49 (9th Cir. 2010) (setting forth elements of res judicata under California law); *see also Brodheim v. Cry*, 584 F.3d 1262, 1268 (9th Cir. 2009) ("If two actions involve the same injury to the plaintiff and the same wrong by the defendant, then the same primary right is at stake even if in the second suit the plaintiff pleads different theories of recovery, seeks different forms of relief and/or adds new facts supporting recovery." (citations and internal quotation marks omitted)); *City of Martinez v. Texaco Trading & Transp. Inc.*, 353 F.3d 758, 764 (9th Cir. 2003) (privity applies under California law "if a party's interests are so similar to another party's interests that the latter was the former's virtual representative in the earlier action." (citation and internal quotation marks omitted)).

The district court did not abuse its discretion in dismissing Pearson's action without leave to amend because amendment would have been futile. *See Cervantes v. Countrywide Home Loans, Inc.*, 656 F.3d 1034, 1041 (9th Cir. 2011) (setting forth

standard of review and explaining that a district court can dismiss without leave to amend where amendment would be futile).

The district court did not abuse its discretion in denying Pearson's motion for default judgment. *See Eitel v. McCool*, 782 F.2d 1470, 1471-72 (9th Cir. 1986) (setting forth standard of review and factors for entry of default judgment, and noting the strong policy in favor of deciding cases on their merits); *Aldabe v. Aldabe*, 616 F.2d 1089, 1092-93 (9th Cir. 1980) (affirming denial of default judgment based on "the lack of merit in" plaintiff's underlying claims).

**AFFIRMED.**

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.